# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 19-07927 CPM |
| **Case Name:** | BRUNO ONE INC. |
| **Period Ending:** | 09/30/22 |

| | |
|---|---|
| **Trustee:** | (290380) Stephen L. Meininger |
| **Filed (f) or Converted (c):** | 10/21/19 (c) |
| **§341(a) Meeting Date:** | 11/21/19 |
| **Claims Bar Date:** | 07/06/20 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | RENTS FROM APPOINTED RECEIVER (DANIEL STERMER) | Unknown | 25,000.00 | | 23,225.00 | FA |
| 2 | 524 Winding Willow, Drive Palm Harbor, FL | 525,000.00 | 525,000.00 | | 3,500.00 | FA |
| 3 | 3709 Richard Allen Ct.., Las Vegas NV | 495,000.00 | 495,000.00 | | 0.00 | 28,550.22 |
| 4 | 8304 N. RIVER OAKS CT., TAMPA FL | 225,000.00 | 225,000.00 | | 110,000.00 | FA |
| 5 | 4930 OAKSHIRE DR. , TAMPA FL | 325,000.00 | 325,000.00 | | 220,500.00 | FA |
| 6 | 120 MARY KAY CT., BRANDON FL | 375,000.00 | 375,000.00 | | 161,000.00 | FA |
| 7 | 4121 AMBER RD., VALRICO FL | 260,000.00 | 260,000.00 | | 121,100.00 | FA |
| 8 | 4422 HORSESHOE PICK LN, VALRICO FL | 190,000.00 | 190,000.00 | | 158,500.00 | FA |
| 9 | 1913 OLD SAWMILL RD., BRANDON FL | 350,000.00 | 350,000.00 | | 111,000.00 | FA |
| 10 | 16116 NORTHGLENN DR., TAMPA FL | 240,000.00 | 240,000.00 | | 172,000.00 | FA |
| 11 | 2003 W. SAM ALLEN RD., PLANT CITY FL | 390,000.00 | 390,000.00 | | 190,000.00 | FA |
| 12 | 4545 W. KNOLLWOOD ST., TAMPA FL | 225,000.00 | 225,000.00 | | 167,000.00 | FA |
| 13 | 1538 15TH ST. N. ST., PETERSBURG FL | 380,000.00 | 380,000.00 | | 198,500.00 | FA |
| 14 | 1115 8TH ST. N. ST., PETERSBURG FL | 350,000.00 | 350,000.00 | | 180,000.00 | FA |
| 15 | 38 PINEWOOD CIR., SAFETY HARBOR FL | 425,000.00 | 425,000.00 | | 258,500.00 | FA |
| 16 | 39 PINEWOOD CIR., SAFETY HARBOR FL | 450,000.00 | 450,000.00 | | 221,500.00 | FA |
| 17 | 2171 BEECHER RD., CLEARWATER FL | 425,000.00 | 425,000.00 | | 150,000.00 | FA |
| 18 | 3813 BENT TREE LOOP, LAKELAND FL | 175,000.00 | 175,000.00 | | 70,500.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 19-07927 CPM
**Case Name:** BRUNO ONE INC.

**Period Ending:** 09/30/22

**Trustee:** (290380)    Stephen L. Meininger
**Filed (f) or Converted (c):** 10/21/19 (c)
**§341(a) Meeting Date:** 11/21/19
**Claims Bar Date:** 07/06/20

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | 3844 FOXCROFT CT.., LAKELAND FL | 190,000.00 | 190,000.00 | | 70,000.00 | FA |
| 20 | 2027 WOODBRIAR LOOP, LAKELAND FL | 190,000.00 | 190,000.00 | | 77,500.00 | FA |
| 21 | 34808 ORCHID PKWY., DADE CITY FL | 250,000.00 | 250,000.00 | | 153,000.00 | FA |
| 22 | 6393 PINEHURST DR., SPRING HILL FL | 195,000.00 | 195,000.00 | | 162,163.72 | FA |
| 23 | 1450 GABLES AVE., SPRING HILL FL | 235,000.00 | 235,000.00 | | 105,000.00 | FA |
| 24 | 4970 FLAMINGO LN., DADE CITY FL | 175,000.00 | 175,000.00 | | 110,500.00 | FA |
| 25 | 2079 ENVOY CT., CLEARWATER FL | 250,000.00 | 250,000.00 | | 207,500.00 | FA |
| 26 | 1615 SPINNING WHEEL DR., LUTZ FL | 285,000.00 | 285,000.00 | | 220,000.00 | FA |
| 27 | 7604 WILLOW BROOK DR., HUDSON FL  (See Footnote) | 175,000.00 | 175,000.00 | | 0.00 | 0.00 |
| 28 | 8451 78TH AVE. N., SEMINOLE FL | 290,000.00 | 290,000.00 | | 182,000.00 | FA |
| 29 | 1570 CUMBERLAND LN., CLEARWATER FL | 265,000.00 | 265,000.00 | | 136,150.00 | FA |
| 30 | APPEAL BOND (19-000018) Imperial Park HOA  (See Footnote) | 18,000.00 | 18,000.00 | | 0.00 | FA |
| 31 | COUNTER COMPLAINT (17-006643) Imperial Park HOA (See Footnote) | 250,000.00 | 250,000.00 | | 0.00 | FA |
| 32 | RECEIVER ACTION (18-ca-005965) Daniel Stermer Multiple Properties  (See Footnote) | 400,000.00 | 400,000.00 | | 0.00 | FA |
| 33 | COUNTER COMPLAINT (18-001430) US Bank RMLT1 38 Pinewood Cir., Safety Harbor FL  (See Footnote) | 600,000.00 | 600,000.00 | | 0.00 | FA |
| 34 | COUNTER COMPLAINT (18-001430) US Bank RMLT1 | 600,000.00 | 600,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 19-07927 CPM | | Trustee: | (290380) | Stephen L. Meininger |
|---|---|---|---|---|---|
| Case Name: | BRUNO ONE INC. | | Filed (f) or Converted (c): | 10/21/19 (c) | |
| | | | §341(a) Meeting Date: | 11/21/19 | |
| Period Ending: | 09/30/22 | | Claims Bar Date: | 07/06/20 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 39 Pinewood Cir., Safety Harbor FL  (See Footnote) | | | | | |
| 35 | STAY VIOLATION (19-CA-09019) Perlman/Helene K 1913 Old Sawmill Rd., Brandon FL  (See Footnote) | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 36 | DAMAGES PENDING (Awada) 3709 Richard Allen Ct., Las Vegas NV  (See Footnote) | 150,000.00 | 150,000.00 | | 0.00 | FA |
| 37 | DAMAGES PENDING (US Loan Servicing)  (See Footnote) | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 38 | DAMAGES PENDING (Center Street) Multiple Properties & Cases  (See Footnote) | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 39 | DAMAGES PENDING (Planet Home) Multiple Properties & Cases  (See Footnote) | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 40 | DAMAGES PENDING (Ghidotti Berger) Multiple Properties & Cases  (See Footnote) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 41 | DAMAGES PENDING (Kahane) Multiple Properties & Cases  (See Footnote) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 42 | DAMAGES PENDING (Shumaker, Loop, Kendrick)  (See Footnote) | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 43 | COUNTER COMPLAINT (18-CA-005965) US Bank RMLT1 Multiple Properties & Cases  (See Footnote) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 44 | COUNTER COMPLAINT (18-CA-000694) US Bank RMLT1 34808 Orchid Pkwy., Dade City FL  (See Footnote) | 200,000.00 | 200,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 19-07927 CPM | **Trustee:** (290380) | Stephen L. Meininger |
| **Case Name:** | BRUNO ONE INC. | **Filed (f) or Converted (c):** | 10/21/19 (c) |
| | | **§341(a) Meeting Date:** | 11/21/19 |
| **Period Ending:** | 09/30/22 | **Claims Bar Date:** | 07/06/20 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) abandon. | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 45 | Overage Paving Payoff | 0.00 | 416.00 | | 416.00 | FA |
| 46 | Bond - Imperial Park v. Dt  (u) | 0.00 | 0.00 | | 9,714.12 | FA |
| 47 | CLAIM AGAINST RAHALL, MIDDLETOWN, LANGEE  (u) | 0.00 | 0.00 | | 50,000.00 | FA |
| **47** | **Assets**    **Totals**  (Excluding unknown values) | **$14,628,000.00** | **$14,653,416.00** | | **$4,000,768.84** | **$28,550.22** |

| | |
|---|---|
| RE PROP# 27 | The RE was foreclosed upon and sold by the bank - the estate rec' d no rpoceeds |
| RE PROP# 30 | Same as asset #46 |
| RE PROP# 31 | Resolved as part of bulk sale |
| RE PROP# 32 | Resolved as part of bulk sale |
| RE PROP# 33 | Resolved as part of the bulk sale |
| RE PROP# 34 | Resolved as part of the bulk sale |
| RE PROP# 35 | Resolved as part ot the bulk sale |
| RE PROP# 36 | Resolved as part of the bulk sale |
| RE PROP# 37 | Resolved as part of the bulk sale |
| RE PROP# 38 | Resolved as part of the bulk sale |
| RE PROP# 39 | Resolved as part of bulk sale |
| RE PROP# 40 | Resolved as part of bulk sale |
| RE PROP# 41 | Resolved as part of bulk sale |
| RE PROP# 42 | Resolved as part of bulk sale |
| RE PROP# 43 | Resolved as part of bulk sale |
| RE PROP# 44 | Resolved as part of the bulk sale |

**Major Activities Affecting Case Closing:**

Amended MLS filed by Terrance McNulty Family Trust filed on 10/23/19; Notice And Order Scheduling Preliminary Hearing on MLS entered on 10/24/19 scheduling MLS by McNulty Family Trust on 11/19/19; Application To Employ GJB filed on 10/24/19; Debtor's Notice of Insurance filed on 10/25/19; Monthly Operating Report for

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 19-07927 CPM | |
| **Case Name:** | BRUNO ONE INC. | |
| **Period Ending:** | 09/30/22 | |

| | | |
|---|---|---|
| **Trustee:** | (290380) | Stephen L. Meininger |
| **Filed (f) or Converted (c):** | 10/21/19 (c) | |
| **§341(a) Meeting Date:** | 11/21/19 | |
| **Claims Bar Date:** | 07/06/20 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

period ending 8/31/19 filed on 10/28/19; Monthly Operating Report for period ending 9/30/19 filed on 10/28/19; Debtor's Motion For Reconsideration Of Conversion To Chapter 7 filed on 10/31/19; Notice of Hearing filed on 11/8/19 scheduling a hearing on the Debtor's Motion For Reconsideration on 11/19/19; Response By Residential Mft Loan Trust To Dt's Motion For Reconsideration Of Conversion To Chapter 7 filed on 11/15/19; Chapter 7 Trustee's Objection To Dt's Motion For Reconsideration of Conversion To Chapter 7 filed on 11/15/19; Objection By Residential Mgt Loan Trustee Not In Its Individual Capacity But Soley As Legal Title Trustee To Dt's Motion To Reconsider Conversion To Chapter 7 filed on 11/15/19; Secured Creditr, Riviera Trust's Objection To Debtor's Motion For Reconsideration Of Conversion To Chapter filed on 11/18/19; Secured Creditor, PS Funding's Objectiono To Debtor's Motion For Reconsideration Of Conversion To Chapter on 11/18/19; Debtor's Statement Regarding Objection To Debtor's Motion For Conversion To Chapter 11 filed on 11/18/19; Order Denying Motion For Reconsideration Of Conversion To Chapter 7 entered on 11/21/19; Motion To Lift Stay filed on 11/26/19 (1913 Old Sawmill Road, Brandon, FL); Order Granting Amended MLS entered on 12/2/19 (Las Vegas, NV RE); Notice Of Appeal And Statement Of Election filed on 12/2/19; Notice Of Requirement To File Designation Of Record filed on 12/3/19; Request For Audio Recording of Proceeding (Proceeding held: 11/19/19) dated 12/3/19; Debtor's Motion For Stay During Pendancy Of Appeal filed on 12/4/19; MLS filed by Bright Capital on 12/4/19 re: RE at 1570 Cumberland Lane, Clearwater, FL 33755; Transmittal Of Notice Of Appeal To District Court filed on 12/4/19; MLS filed by PS Funding on 12/12/19 for 524 Winding Willow Drive, Plam Harbor, FL 34683; MLS filed by PS Funding, Inc. on 12/12/19 for 1615 Spinning Wheel Drive, Lutz, FL 33559; MLS filed by PS Funding on 12/1219 for 7604 Willow Brook Drive, Hudson, FL 34667; Notice of Hearing on12/19/19 scheduling a hearing on the Dt's Motion For Stay Pending Appeal on 1/9/20; Notice Cancelling Hearing dated 12/20/20; Objection To Angela Helenek's MLS (1913 Old sawmill Raod, Brandon, FL 33510); Request For Audi Recording of Proceeding dated 12/20/20; Transcript Regarding Hearing Held on 11/19/19 on matters outlined in docket entry dated 12/20/19; Amended Transcript dated 12/22/19;  4 MLS filed by US Bank on various properties on 12/23/19; Oppositon to Dt's Motiono For Stay pending Appeal filed by US Bank on 12/24/19; Omnibus Objection To MLS filed on 12/24/19; Noticde regarding Filing Transcript And Deadline For Filing Notice Of Intent To Request Reduction Of Transcript dated 12/26/19; Notice And Order Scheduling Preliminary on MLS filed by Angela Helenick kon 1/9/20.; Notice and Order Scheduling 4 MLS filed by US Bank on 1/9/20; Notice Regarding Filing Of Transcript And Deadline For Filing Notice Of Intent To Request Redaction Of Transcript 12/26/19; Transcript Regarding hearing held 10/10/19; Notice Regarding Of Trascript and Deadline For Filing Notice Of Intent To Request Redaction of Transcript dated 1/3/20; Objection By RNMLT to Dt's Motion For Stay During Pendancy Of Appeal filed on 1/7/20; Capter 7 Trustee's Response In Opposition To Dt's Motion For Stay Pending Appeal filed on 1/7/20; Secred Creditor's Amended Objection To Dt's Motion For Stay Pending Appeal (Doc. No. 94) filed on 1/8/20; Amended Motion For Stay Pending Appeal Pending FEH filed on 1/9/20; Amended Objection By RMLT To Dt's Motion For Stay During Pendancy Of Appeal filed on 1/9/20; Appellee UST's Designation Of items For Record On Appeal Of Order Denying Motion For Reconsideration filed on 1/13/20; Order Granting MLS entered on 1/16/20 (1570 Cumberland lane, Clearwater, FL; Order Granting MLS entered on 1/16/20 (524 Winding Willow Drive, Palm Harbor, FL ); Order Granting MLS entered on 1/16/20 (1615 Spinning Wheel Drive, Lutz, FL ); Order Granting MLS entered on 1/16/20 (7604willow Brook Drive, Hudson, FL); Omnibus Objection To MLS filed on 1/13/20; Objection To MLS (ECF No. 113) filed on 1/13/20; Dt's Motion To Extend Time To File Designation Of items Necessary Under Rule 8009 filed on

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 19-07927 CPM
**Case Name:** BRUNO ONE INC.

**Period Ending:** 09/30/22

**Trustee:** (290380)  Stephen L. Meininger
**Filed (f) or Converted (c):** 10/21/19 (c)
**§341(a) Meeting Date:** 11/21/19
**Claims Bar Date:** 07/06/20

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

1/9/20 (2083 Envoy Court, Clearwater, FL); 4 Notice And Order Scheduling Preliminary Hearing on MLS dated 1/14/20 scheudling hearing on MLS on 1/28/20 (US Bank); Request For Audio Recording - Prtoceeding held 10/10/19 dated 1/17/20; Request for Audio Recording Proceeding. Proceeding Held 1/9/20 dated 1/17/20; Order Granting Motion Of Angela Helenek For Relief From Stay entered on 1/21/20; Expedited Motion For Limited Authority To Operate Dt's Business For Purposes of Collecting Rent filed on 1/23/20 with Certificate Of Necessity;  Notice Of Service Of Subpoena filed on 1/23/20 (directed to Middletown Property Management LLC); Notice Of hearing of Motion To Operate Busiess To Collect Rents filed on 1/23/20 scheduling a hearing on 1/28/20; Applicationo To Employ RE broker filed on 1/24/20; Pinellas County Tax Collector's Notice To Debtor Of Additonal Creditors filed on 1/24/20; Order Approving Application To Employ Real estate Broker entered on 1/24/20; Objection To MLS (Re: 2083 Envoy Court, Clearwater, Florida 33764) filed on 1/30/20; Notice And Order Scheduling Preliminary Hearing On MLS dated 1/31/20 scheduling hearing on 2/25/20; Certified Transcript Regarding Hearing Held October 10, 2019 on Motion filed on 2/6/20; Certified Transcprit Regarding Hearing Held January 9, 2019 on Hearings on Motions filed on 2/6/20; Notice Regarding Filing Of Transcripot And Deadline For Filing Notice Of Intent To Request Redaction Of Transcript dated 2/7/20; Certified Transcript Regarding Hearing Held October 10, 2019 on Hearing on Motions filed on 2/7/20; Order Granting Expedited Motion For Limited Authority To perate Debtor;s Business For Purposes Of Collecting Rent (Doc. No. 163) entered on 2/7/20; Notice Regarding Filing Of Transcript And Deadline For Filing Notice Of Intent To Request Redaction Of Transcript dated 2/10/20; Appellant's Designation Of Record For Appeal filed on 2/13/20; Order On Residential Mgt Trust Not In Its Individual Capacity But Soley As Legal Title Trustee's MLS entered on 2/14/20; Order Granting Residential MLS (Doc. No. 109) entered on 2/19/20; Order Granting Residential MLS (Doc. 110) entered on 2/19/20; Order Granting Residentia lMLS (Doc. No. 111) entered on 2/18/20; Chapter 7 Trustee's Motion To Compel Turnover Of Documents From the Debtor, Dt's Counsel And Midtown Property Mgmt, LLC filed on 2/19/20; MLS filed by Residential (various properties) filed on 2/19/20; Notice of hearing filed on 2/20/20 scheduling a hearing on the Trustee's Motion To compel Turnover Of Documents on 2/25/20; Amended Order On Residential Mgt Loan MLS entered on 2/21/20; Creditor Florida Governmental Utility Authority's MLS filed on 2/21/20; Dt's Motion For Reconsideratioon Of Order To Operate Business And Order Granting Relieif From Stay filed on 2/22/20; Dt's Objection To hearing And Request For Rescheduling filed on 2/24/20; Notice Of Service Of Subpoena filed on 2/26/20m(directed to Langee Relaty, Inc.); Order On Motion To Extend Time To File Designation Of Record On Appeal entered on 2/27/20; Order Denying Amended Motion For Stay Pending Appeal enterd on 2/27/20; Transmittal Of record To District Court dated 2/27/20; Order Granting Trustee's Motion To Compel Turnover Of Documents From the Dt, Dt's Counsel And Middleton Property Mgmt LLC (ECF No. 194) enterd on 2/27/20; Opposition By Residential To Dt's Motion For Reconsider Filed As Docket Entry 200 filed on 2/28/20; Order To Show Cause entered on 3/4/20 (directed to Middletwon); Response To Order To Show Cause filed on 3/6/20; Notice of Hearing on Dt's Motion For Reconsideration filed on 3/9/20 scheduling hearing on 3/24/20; Objection To MLS (ECF No. 1950 filed on 3/11/12; Notice And Order Scheduling Preliminary Hearing On MLS scheduling hearing on 3/24/20; Order Granting Jeff Ford Enterprises, Inc. MLS entered on 3/17/20; Agreed Order Granting Florida Governmental Utility authority's MLS (ECF No. 198) entered on 3/17/20; Removal Of Viewing Restrictions on Transcipt Due To No Request For Redaction from hearing Participants dated 3/20/20; Removal of Viewing Restrictions on Transcript Due To No Request For Redaction From Hearing Participants (related doc. 107) dated 3/24/20; Order Denying Motion For Reconsideration Of Order To Operate Business And Order Granting Relief From Stay

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 19-07927 CPM

**Case Name:** BRUNO ONE INC.

**Period Ending:** 09/30/22

**Trustee:** (290380)   Stephen L. Meininger

**Filed (f) or Converted (c):** 10/21/19 (c)

**§341(a) Meeting Date:** 11/21/19

**Claims Bar Date:** 07/06/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

entered on 3/25/20; Agreed Order Granting Residential Mgt Loan Trustee's MLS (Doc. 195) entered on 3/26/20; Order To Show Cause To Stephen Ferra entered on 3/27/20; Order To Show Cause To Monier Rahall entered on 3/27/20; Notice of Hearing filed on 3/31/20 scheduling a preliminary hearing on the OTSC and Response To OTSC on 4/16/20; Removal Of Viewing Restrictions On Transcript Due To No Request For Redaction By Hearing Participants dated 3/31/20; MLS filed by Riviera Trustee VIII on 3/31/20 (8451 78th Avenue North, Seminole, FL 33777); MLS filed by East Polk County Property Services on 3/3120 (693 Augusta Road, Winter Haven, 33884); Middleton Propertyy Management, LLC's Motion To Dismiss Case filed on 4/6/20; Notice Of Appeal And Statement Of Election filed on 4/7/20 by the Debtor; Notice of Preliminary Hearing filed on 4/8/20 scheduling a hearing on Middletwon Property Management LLC's Motion To Dismiss Case on 4/16/20; Notice Of Requirement To File Designation Of Record dated 4/9/20; Trustee's Omnibus Motion For Extensions Of The Automatic Stay As To Freclosure Sale Dates filed on 4/10/20; Order On Notice Of Appeal entered on 4/10/20; Notice Of Appeal And Statement Of Electiono filed on 4/11/20; Amended Order Granting Jeff Ford Enterprises, Inc.'s MLS entered on 4/13/20; Notice Of Hearing filed on 4/13/20 scheduling the Omnibus Motion For Extension Of the Automatic Stay As To Foreclosure Actions on 4/15/20; 3 Objections To Trustee's Omnibus Motion For Extensions Of The Automatic Stay As To Foreclosure Sale Dates (Doc. No. 248) filed on 4/13/20 by Bright Capital; Jeff ford Enterprises, Inc. and PS Fundig, Inc.; Notice Of Filing Afffidavit Of Stephen A. Ferra, Esq. filed on 4/13/20; Amended OTSC To Stephen Ferra entered on 4/13/20; Debtor's Joinder To Middletown Property Management, LLC's Motion To Dismiss filed on 4/13/20; Transmittal Of Notice Of Appeal To District Court dated 4/13/20; Residential Mgt Response To Trustee's Omnibus Motion For Extensions Of The Automatic Stay As To Foreclosure Sales (Doc. No. 248) filed on 4/15/20; Interested Party Caruso B. ivan's Objection To Proof Of Claims Filed By Planet Home Lending As Servicing Agent For U.S. Bank As Trustee For Residential Mortgage Loan Trust filed on 4/15/20; Interested party Caruso B. Ivan's Objection To Proof Of Claim 15-1 Filed By Yehia And Lamia Awada filed on 4/16/20; Chapter 7 Trustee's Motion To Compel Turnover Of Documents And Rental Income From Lange Realty, Inc. filed on 4/20/20; Objectioon To MLS (Re: 8451 78th Avenue North, Seminole, FL) filed on 4/20/20; Objection To MLS (Re: 693 Augusta Road, Winter Haven, FL) filed on 4/20/20; Appellant's Designation Of Record For Appeal filed on 4/20/20; Notice of hearing filed on 4/21/20 scheduling a hearing on the Trustee's Motion To Compel Turnover of Docs & Rental Income From Lange Rrealty, Inc on 5/7/20; Notice of Hearing filed on 4/21/20 scheduling the <LS filed by Riviera Trust on 5/7/20; Notice And Order Scheduling Preliminary Hearing on MLS entered on 4/21/20 scheduling tbee MLS filed by Fairway Homeowner's Assoc. on 5/7/20; Order Granting Trsustee's Omnibus Moion For Extensions Of The Automatic Stay As To Foreclosure Sales entered on 4/21/20; Trustee's Motion To Use Property Of The Estate Outside The Ordinary Course Of business filed on 4/21/20; Notice of Hearing filed on 4/22/20 scheduling a hearing on Trustee's Motion To Use Property Of The estate Outside The ordinary Course Of Business on 5/7/20; Trustee's Motion For Extension Of Claims Bar Date filed on 4/22/20; Notice Of Hearing filed on 4/23/20 setting a hearing on the Motion For Extension Of Claims bar Date on 5/7/20; Request For Audio Recording Of Proceeding dated 4/24/20 )proceeding on 4/16/20: Transcript Regarding Hearing Held 4/16/20 on Court's Oral Comments uploaded on 4/30/20; Notice Regarding Filing Of Transcprit And Deadline For filing Notice Of Intent To Request Redaction Of Transcprit (Transcprit Excert) dated 5/1/20; Reply By East Coast Property Services, LLC To Objection To Releif From Automatic Stay Filed by UST filed on 5/1/20; Notice of Filing Affidavit And Documents Related To Property Owned By The Debtor filed on 5/5/20; Response By Residential Mgt To Moton To Dismiss Case By Middletown Property Managemet, LLC filed on 5/6/20;

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 19-07927 CPM | **Trustee:** | (290380) | Stephen L. Meininger |
| **Case Name:** | BRUNO ONE INC. | **Filed (f) or Converted (c):** | 10/21/19 (c) | |
| | | **§341(a) Meeting Date:** | 11/21/19 | |
| **Period Ending:** | 09/30/22 | **Claims Bar Date:** | 07/06/20 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

Affidavit Of Paula Rush In Support Of Motio To Dismiss Bruno One, Inc. filed on 5/7/20; Affidavity Of Ivan Caruso file on 5/7/20; Removal Of Viewing Restrictions n Trascript Due To No Request For Redaction From Hearing Participants dated 5/8/20 (2); Transmittal Of Record to District Court dated 5/11/20; Order Conditionally Striking (response to Objection To Claim 15-1) entered on 5/11/20; Response To Objection To Claim No. 15-1 and Request Fro hearing filed on 5/11/20; Order Striking Amended Schedule D Amd Amended Schedule E/F entered on 5/11/20; Order Granting Riviera Trust VIII's MLS (DE 240) entrered on 5/11/20; Order Granting Trustee's Motion To Use Property Of The Estate Outside The Ordinary Course Of Business (ECF No. 280) entered on 5/11/20; Order Following Heaing On OTSC And Compelling Monier Rahall To Turnover Rents And Accounting entered on 5/12/20; Order Following Hearing On OTSC As To Middletown Mgt LLC And Compelling Turnover Of Rents And Accounting entered on 5/12/20; Order Granting Motion To Compel Turnover Of Documents And Rental Income FGrom Langee Realty, Inc. entered on 5/12/20; Motion For Order Confirming Inapplicability Ofg Automatic Stay As To Supersedas Bond, Or In The Alternative, MLS filed on 5/13/20; Amended Order Granting Moton To Compel Turnover Of Documents And Rental Income From Langee Realty, Inc. entered on 5/14/20; Order Granting Chapter 7 Trustee's Motion For Extension Of Claims Bar Date enmtered on 5/13/20; Notice Of Filing Of Accounting filed by Langee Realty, Inc. on 5/14/20; Order Denying Motion To Dismiss Case entered on 5/15/20 ( Midtown's Motion); Order Denying Joinder To Motion To Dismiss Case Filed By Middletown Property Management, LLC entered on 5/15/20; Residential Mfg Laon Trust's Preliminary Repsonse To Ivan's Omnibus Objection To Proof Of Claims No And residential's Request to Abate filed on 5/15/20; Order Granting East Polk County Property Services, As Trustee of the Augusta RoadLand Trust MLS entered on 5/20/20; Response To Objection To Claim No. 15-1 filed on 5/21/20; Notice Of Filing Of Declaration And Accounting Of Langee Realty, Inc. filed on 5/21/20; Ore Tenus Motion To Amend Order To Rekey All Property of The Estate made on 5/21/20; Order Granting Ore Tenus Motion To Amend Order Granting Trustee's Motioon To Use Property Of The Estate Outside The Ordinary Course Of Business entered on 5/22/20; Order Scheduling Trial entered on 5/26/20 scheduling a trial on the Trustee's Motion To Compel Turnover Of  Documents on 8/14/20; Order Scheduling Trial entered on 5/26/20 scheduling the OTSC on Why S?anctions Should Not Be Imposed Re: Collection Of Rents on 8/3/20; Order Scheduling Trial entered on 5/26/20 scheduling Trsutee's Motion To Compel Turnover Of Docs and Rental Income on 8/20/20; Notice Of hearing filed on 5/28/20 scheduling a preliminary hearing on the Debtor's Omnibus Objection To Claims on 6/30/20; Notice of hearing filed on 6/5/20 scheduling a hearing on the Dt's Objection To Claim # 15-1 on 6/30/20; 4 Secured Creditor(s), (Jeff Ford Enterprises; Riveria Trust; Bright Capital and PS Fundijngs) Motion For Clarification Of order Granting MLS And For Approval To enforce Assignment Of Rents Clause filed on 6/5/20; 3 Notice Of Hearing(s) filed on 6/8/20 schedling a hearing on Motion For Clarification Of Order Granting MLS And Approval To Enforce Assignment Of Rents on 6/30/20; Notice Of Heaing filed on 6/9/20 scheduling a hearing on Motion For Clarification Of Order Granting MLS and For Approval To Enforce Assignemtn of Rents Caluse on 6/30/20; Trustee's Witness List filed on 6/9/20; Order Granting Imperial Park owners Association MLS (2083 Envoy Court, Clearwater, FL 33764) entered on 6/12/20; Request For Audio Recording Of Proceeding; Proceeding Held: 5/7/20 dated 6/17/20; Dt's Motion To Convert From Chapter 7 To Chapter 13 filed on 6/17/20; Notice of Hearing filed on 6/18/20 scheduling a hearing on the Dt's Motion To Convert From Chapter 7 To Chapter 11 on 6/30/20; Trustee's Expedited Motion To Sell Property Of The Estate (1570 Cumberland Lane, Clearwater, FL 33755) filed on 6/24/20 with Certificate Of Necessity; Trustee's Expedited Motion To Sell Property Of The Estate (4121 Amber Road, Valrico,, FL) filed on 6/24/20 with certificate Of Necessity;

**Form 1**

Page: 9

**Individual Estate Property Record and Report**

**Asset Cases**

| | | |
|---|---|---|
| **Case Number:** | 19-07927 CPM | **Trustee:** (290380)  Stephen L. Meininger |
| **Case Name:** | BRUNO ONE INC. | **Filed (f) or Converted (c):** 10/21/19 (c) |
| | | **§341(a) Meeting Date:** 11/21/19 |
| **Period Ending:** | 09/30/22 | **Claims Bar Date:** 07/06/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Notice Of Hearing filed on 6/24/20 scheduling the expedited Motion To Sell Property (1570 cumberland lane, Clearwater, FL) on 6/30/20; Notice Of hearing filed on 6/24/20 scheduling expedited Motion To Sell Property Of The Estate (4121 Amber Road, Valrico, FL) on 6/30/20; Motion To Shorten Notice Period Of The hearing On Trustee's Expedited Motion To Sell RE (1570 Cumberland Lane, Clearwater, FL) filed on 6/24/20; Motion To Shorten Notice Period Of The hearing on Trustee's Expedited Motion To Sell Property Of The Estate (4121 Amber Road, Valrico, FL) filed on 6/24/20; order Granting Motion To Shorten Time entered on 6/25/20 (Cumberland lane); Order Granting Motion To Shorten Time entered on 6/25/20 (4121 Amber Road); Oppostion To Motion To Convert From Chapter 7 to Chapter 11 filed on 6/25/20 by Residential Mgt Loan: 4 Trsutee's Responses To Motion For Clarification Of Order Granting MLS filed on 6/25/20; 4 Objections To Motion To Convert Case To Cahpter 11 filed by various creditors; Trustee's Expedited Motion To Sell property Of The Estate Re; 34808 Orchid Parkway, Ridge Manor, FL 33523) filed on 6/29/20 with Certificate Of Necessity; Dt's Opposition To Sale Of Property filed on 6/29/20; Dt's Response To opposition To Dt's Motion To Convert From Chapter 7 To Chapter 11 filed on 6/29/20; Ivan's Reply To Residential Mgt Preliminary Response To Ivan's Omnibus Objectioon To Proof Of Claim No (de-265) And Residential's request To Rebate filed on 6/29/20; Notice of Hearing filed on 6/30/20 scheduling a hearing on Trustee's Expedited Motin To Sell Property Of The Estate (Orchid Parkway, Ridge manor, FL) on 7/7/20; Supplemental To Residential Mgt Preliminary Repsonse (DE-325) To Ivan's Omnibus Objection To Proof Of Claims (DE-265) And Residential's Request To Abate iledon 6/30/30; Notice of Filing Affidavit of Michael J. Palermo filed on 6/30/20; 6 Expedited Motions To Sell Property Of The Estate (1115 8th Street North, St. Petersburg, FL 33701; 1538 15th Street North, St. Petersburg, FL 33704; 4422 Horseshoe Pick Lane, Valrico, FL 33594; 16116 Northglenn Drive, Tampa, L 33618; 4930 Oakshire Drive, Tampa, FL 33625; 1615 Spinning Whell Drive, Lutz, FL 33559) filed on 6/30/20 with Omnibus Certificate Of Necessity; 6 Notices of Hearing filed on 6/30/20 setting hearings on the 6 motions to sell RE on 7/7/20; Omnibus Motion To Shorton Notice Period Of The Harings On Trustee's Expediated Motions to Sell RE filed on 6/30/20; Order Denying Motion To Reconvert Case To Chapter 11 entered on 6/30/20; Order Sustaining Objection To Claim No. 15-1 of Awada entered on 6/30/20 (with 60 days to file an Amended Claim); Order Granting Trustee's Omnibus Motion To Shorten Notice Period Of The Hearing On Expedited Motion To Sell Property of The Estate entered on 7/1/20; Request For Audio Recording Of Proceeding - Proceeding Held: 5/14/20; Dt's Motion For Reconsiderations filed on 7/3/2020; Dt's Motion For Order Directing Formal Appraisal On All Property Requested To Be Sold By The Chapter 7 Trustee filed on 7/6/20; Interested Party Caruso B. Ivan's Motion For Order Prohibiting The Sale Of Bruno One Inc. Properties By The Chapter 7 Trustee filed on 7/6/20; Order Granting Turstee's Expedited Motion To Sell Property Of The Estate entered on 7/7/20 (1570 Cumberland Lane, Clearwater, FL); Order Granting Trustee's Expedited Motion To Sell Property Of The Estate enteed on 7/7/20 (4121 Amber Road, Valrico, FL); Debtor's Offer To Purchase All Real Proiperty filed on 7/7/20; Trustee's Expedited Motion To Sell Property Of The Estate (Re: 8451 78th Avenue, Seminole, FL 33777 and  Trustee's Expedited Motoon To Sell Property Of The Estate (7604 Willow Brook Court, Hudson, FL 34667 with a Certifivcate Of Service filed on 7/8/20; Notice of Hearing filed on 7/8/20 scheduling the Trustee's Expedited Motion To Sell Property Of The Estate on 7/14/20 (8451 78th Avenue, Seminole, FL; 7604 Willow Brook Court, Hudson, FL 34667); Trustee's Omnibus Motion To shorten Notice Period Of The Hearings On Trustee's Motionos To Sell Property Of The Estate filed on 7/8/20; Trustee's Expedited Motion To Sell Real Property Of The Estate (2171 Beecher Road, Clearwater, FL 33763; 39 Pinewood Circle, Safety Harbor, FL 34695) filed on 7/8/20 with Certificate Of Necessity; Notice of Hearing filed on 7/9/20

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 19-07927 CPM
**Case Name:** BRUNO ONE INC.

**Period Ending:** 09/30/22

**Trustee:** (290380)    Stephen L. Meininger
**Filed (f) or Converted (c):** 10/21/19 (c)
**§341(a) Meeting Date:** 11/21/19
**Claims Bar Date:** 07/06/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

scheduling a hearing on the Trustee's Expedited Motion To Sell Property Of The Estate on 7/14/20 (2171 Beecher Road, Clearwater, FL; 39 Pinewood Circle, Safety Harbor, FL); Trustee's Omnibus Motion To Shorten Notice Period Of The Hearing On Trustee's Expedited Motions To Sell Property Of The Estate filed on 7/9/20; Order Granting Trustee's Omnibus Motion To Shorten Notice Period Of The hearing On Chapter 7 Trustee's Expedited Motion To Sell Property Of The Estate entered on 7/9/20; Notice of Hearing filed on 7/10/20 scheduling a hearing on the Dt's Motion For Reconsideration; Dt's Motion For Apprasial; Interested Party's Motion For Order Prohibiting Sale; Motion To Purchase Property on 7/17/20; Order Granting Trustee's Omnibus Motion To Shorten Notice Period Of The Hearing On Trustee's Expedited Motion To Sell Property Of The Estate entered on 7/10/20; Objection To Dt's Offer To Purchase All Real Property filed on 7/10/20; Notice Of Withdrawal Of Motion For Reconsideration filed on 7/10/20; Notice Of Appeal And Statement Of Election filed on 7/10/20; Dt's Emergency Motion To Stay Pending Appeal filed on 7/10/20; Trustee's Expedited Motion To Sell Property Of The Estate (2003 W. Sam Allen Road, Plant City, FL 33565; 38 Pinewood Circles, Safetry Harbor, FL 34695 filed on 7/10/20 with Omnibus Certificate Of Necessity; Notice Of Filing Offer To Purchase filed on 7/10/20 by the Dt; Request for Audio Recording Proceeding. Proceeding Held; 7/7/20 dated 7/12/20; Notoice Of Hearing filed on 7/13/20 scheduling a hearing Motion To Sell Property of The Estate (2003 Sam Allend Road; 38 Pinewood Circle, Safety harbor, FL) on 7/14/20; Omnibus Motion To Shorten Noice Hearing on Expedited Motions To Sell Property of The Estate filed on 7/13/20; Order Granting Trustee's Expedited Motion To Sell (1115 8th Street, St. Pete; 34808 Orchard parkway, Ridge Manor, Fl; 1538 15th Street N. St. Pete; 4422 Horseshoe pick Lane, Valrico; 16116 Northglenn Drive, Tampa; 4930 Oakshire Drive, Tampa: 1615 Spinning Whell Drive, Lutz, FL) on 7/13/20; Notice of Hearing filed on 7/13/20 shceudling the Dt's Emergency Motion For Stay Pending Appeal on 7/14/20; Order Granting Trustee's Omnibus Motion To Shorten Notice period Of The hearing On Chapter 7 Trsustee's Expedited Motion To Sell Property Of The Estate entered on 7/13/20; Notice Of Requirement To file Designation Of Record dated 7/13/20; Trustee's Expedited Motion To Sell Property Of The Estate (4970 flamingo Lane, Dade City, FL; 6393 Pinehust Drive, Spring Hill) filed on 7/13/20 with Omnibus Certificate Of Necessity; Notice of Hearing filed on 7/13/20 scheduling a hearing on the Expedited Motion To Sell Property Of The Estate on 7/17/20; Omnibus Motion To Shorten Notice period Of hearing On The Expedited Motion To Sell Property Of The Estate filed on 7/13/20; Residential Mortgage Loan Trust's Response To Expedited Motion To Sell Property Of The Estate (2171 Beecher Road, Clearwater) filed on 7/13/20; Order Granting MotionTo Shorten Notice Period Of hearing On Chapter 7 Trustee's Expedited Motion To Sell property Of The Estate entered on 7/13/20; Dt's Amended Emergency Motion For Stay Pending Appeal filed on 7/14/20; RML's Response To Expedited Motion To Sell Property Of The Estate (2003 W. Allen Road, Plant City) filed on 7/14/20; Notice Of Filing Offer To Purchase All The Dt's Property filed on 7/14/20; Amended Notice Of Appeal filed on 7/15/20; Order Denying Motion To Stay Pending Appeal entered on 7/15/20; Order Denying Amened Motion To Stay pending Appeal entered on 7/15/20; Notice Of Withdrawal Of Offer filed on 7/15/20 (1570 Cumberland and 4121 Amber Road); Expedited Motion To Sell Property Of The Estate (120 mary kay Court, Brandon) filed on 7/16/20 with Certifciate of Service; Notice of Hearing filed on 7/16/20 scheduling Expedited Motion To Sell Property Of The Esate on 7/24/20 with Motion To Shorten Time; order Granting Trustee's Omnibus Motion To Shorten Notice Period Of The hearing on Expedited Motion To Sell Property Of The estate entered on 7/16/20; Order Rescheduling Hearings On Expedited Motion To Sell Proeprty Of The Estate entered on 7/16/20; Transmittal Of Notice Of Appeal To District Court dated 7/17/20; Agreed Motion To Consolidate And Continue Trials Scheduled for 8/3/20 and 8/14/20 filed on

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

| | | |
|---|---|---|
| **Case Number:** 19-07927 CPM | **Trustee:** (290380)    Stephen L. Meininger | |
| **Case Name:** BRUNO ONE INC. | **Filed (f) or Converted (c):** 10/21/19 (c) | |
| | **§341(a) Meeting Date:** 11/21/19 | |
| **Period Ending:** 09/30/22 | **Claims Bar Date:** 07/06/20 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

7/20/20; Trustee's Expedited Motion To Sell Property Of The Estate (4545 W. Knollwood St.) filed on 7/20 with Certifciate Of Necessity; Amended Order Rescheduling 7/17/20 Hearing On Expedited Motion To Sell Proeprty Of The Estate, Status Confernce And Auctions (Amended To Remove Rescheduling Of Hearing On Motions To Sell) entered on 7/20/20; Notice of Hearing filed on 7/20/20 scheduling hearing on Trustee's expedited Motion To Sell Property Of The Estate (Re: 4545 Knollwood Street, Tampa, FL 33614) on 7/24/20; Order Denying Motion For Order Prohibitng Sale of Property entered on 7/17/20; 3 Trustee's Expedited Motion To Sell Property Of The Estate (2083 Envoy Court, Clearwater; 8304 N. River Oaks Court, Tampa, FL; 524 Winding Willow Drive, Palm harbor, FL) filed on 7/20/20 with Certificate of Necessity; 4 Order Granting Trustee's Expedited Motion To Sell Property Of The Estate entered on 7/21/20 (8451 78th Avenue, Seminole,FL; 7604 Willow Brook Court, Hudson, FL; 39 Pinewood Circle, Safety Harbor, FL; 4970 Flamingo Lane, Dade City, FL); 2 Secured Creditor, Jeff Ford Enterprises, Inc. Objection To Expedited Motion To Sell Proeprty Free And Clear Of Liens filed on 7/21/20 (2083 Envoy Ct. Clearwater, FL;  524 Winding Willow Drive, Palm Harbor, FL); Notice of hearing filed on 7/21/20 settling hering on motion to Sell RE on 7/24/20 (River Oaks; Winding Willow Drive); Agreed Unopposed Emergency Motion For Clarification Of Process and Procedures For Auction filed on 7/21/20 with Certifciate of Necessity; Order Granting Motion T Shorten Time entered on 7/21/20; Notice of hearing filed on 7/21/20 scheduling a hearing on the Trustee's Unopposed Emergency Motioon for clarification Of Process And procedures For Auction on 7/22/20; Residential Mortgage's Response To Trustee's Unopposed Emergency Motion For Clarification Of Process And Procedures And Request For Clarification Of Sale Procedures filed on 7/22/20; Amended Response filed Residential Mgt Loan Trust; Order On Notice of Appeal entered on 7/22/20; Notice Of Filing Broker Price Opinion filed on 7/22/20 by PS Funding; Amended Order Granting Trustee's Expedited Motion To Sell Property Of The Estate (Amended To Correct Property Address And Legal Descriptions) entered on 7/23/20; 2 Residential Response To Trustee's Expediated Motion To Sell Property Of The Estate filed on 7/23/20 (Knollwood; River Oaks); Motion To Sell RE (2083 Envoy Ct) filed on 7/23/20: Transcript Re: Hearing Held On 7/7/20 dated 7/23/20; Order Granting Motion To Sell RE entered on 7/24/20; Order Denying Dt's Motion For Appraisal entered on 7/23/20; Order Agreed Agreed Motion To Consolodate And Contiune Trials Scheduled For 8/3/20 and 8/14/20 entered on 7/24/20; 2 Notice(s) Of Filing Offer To Purchase All Of The Dt's Property filed on 7/24/20; 3 Order(s) Granting Motion To Sell RE filed on 7/24/20 (4970 Flamingo Lane; 6393 Pinehurst Drive, Spring Hill, FL; 2171 Beecher Road: Notice Re; Filing Of Transcript, etc. dated 7/24/20; Order Scheduling Trial (Resceduled Consolidated Trial Order) entered on 7/24/20 setting trial on 10/1/20; 4 Secured Creditor, Jeff Ford's Objections To Notices Of Filing Offer To Purchase All The Dt's Atty filed on 7/24/20; Order entered on 7/27/20 in District Court affirming order converting to Chapter 11; Residential Mgt Trust's Objectiono To Notices Of Offers And Auction filed on 7/29/20; Order Granting Trustee's Expedited Motion To Sell Ptroperty of The Estate entered on 7/29/20 (120 Mary Kay Court; 4545 W. Knollwood Street; 8304 N. River Oaks Court); Order On Status Conference entered on 7/29/20; Dt's Notice Of Oppositioon To Sale Procedure filed on 7/30/20; Notice Of Filing Broker Price Opinion filed on 7/30/20; Removal of Viewing Restrictions on Transcript Due To No Request For Redaction from Hearing participants dated 7/31/20; Judgment In A Civil Case dated 8/3/20 (in favor of Applellee); Residential Mgt Motion For Rehearing Trustee's Expedited Motion To Sell Property Of The Estate (4970 flamingo Lane, Dade City< FL) filed on 8/3/20; Residentenial Mgt's Motion For Rehearing of Motion To Sell RE (6393 Pinehurst) filed on 8/5/20; Residential's Mgt Motion For Rehearing on Trustee's Motion To Sell RE (2003 Sam Allen Rd and 2171 Beecher Road) filed on 8/5/20; Notice of Hearing filed on 8/6/20 scheduling hearing on Motion For Rehearing on

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 19-07927 CPM | **Trustee:** | (290380) | Stephen L. Meininger |
| --- | --- | --- | --- | --- |
| **Case Name:** | BRUNO ONE INC. | **Filed (f) or Converted (c):** | 10/21/19 (c) | |
| | | **§341(a) Meeting Date:** | 11/21/19 | |
| **Period Ending:** | 09/30/22 | **Claims Bar Date:** | 07/06/20 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

8/10/20; 2 Notice of Hearing filed on 8/6/20 scheduling US Banks Motion for Rehearing Motion To Sell RE on 8/10/20; 2 Motions for Rehearing Ofo Motion To Sell RE filed on 8/7/20 (Bright Capital and PS Funding); Mgt Loan's Renewed Objectioon To Notice Of Offers And Auction filed on 8/7/20; Trustee's Witness List filed on 8/7/20; Motion For Rehearing Of Motion To Sell RE filed byu US Bank on 8/10/20; Residential Mgt's Motion For Clarification of Order On Status Conference And Sales Procedures And To Conitue Auction filed on 8/10/20; Notice Of Heaing on Motion For Clarification filed on 8/10/20 and sets hearing for 8/10/20; 3 Notice Of Hearing on Motion For Rehearing filed on 8/10/20 scheduling hearing for 8/10/20 (Bright Capital; PS Funding and US Bank); Notice Of Filing Offer To Purchase filed on 8/10/20; Second Order On Status Confernce Regarding Balk Sale entered on 8/10/20; Transmittal Of Record To District Court dated 8/10/20; Notice Of Filing Offer To Purchase filed by Dt withdrawn in open court on 8/10/20; 4 Order Denying Motion For Rehearing enterd on 8/10/20 (US Bank; Bright Capital; PS Funding); Agreed Motion To Continue Trial Scheduled For 8/20/20 filed on 8/11/20; Order Granting Motion To Sell RE entered on 8/11/20 (Envoy Court); Order Overruling Interested Party Caruso B. ivan's Objection To Proof Of Claims Filed by Planet Home Lending enterd on 8/11/20; Notice Of Filing Broker Price Opinion filed on 8/13/20 byPS Funding (Winding Willow Drive); Amended Notice Of Filing Formal Interior And Exterior Appraisal filed on 8/13/20; Residential Mortgage Loan Trust's Objection To Notice Of Offer And Auction filed on 8/13/20; Residential Mgt's Emergency Motion For Clarification Of Order On Second status Confernce And Sale Procedures and To continue Auction And To Consider Objection Of Residential Mgt Loam filed on 8/14/20; Order Agreed Motion To Continue Trial Scheduled For 8/20/20 entered on 8/14/20; OrderScheduling Trial (Rescheduled From 8/20/20) entered on 8/18/20 scheduling trial on 10/1/20; Amended Order Scheduling TRial (Rescheduled Trial From 8/20/20 and Amended To Correct Date of Hearing Only) entered on 8/19/20 rescheduling trial to 10/20/20; Notice of Hearing filed on 8/21/20 scheduling hearing on Notice Of Offer and Auction filed by Residential Mgt on 8/28/20; Notice o hearing filed on 8/24/20 scheduling Motion For Rehearing of Trustee's Motion To Sell on 8/28/20; Amended Order Granting Trustee's Expedited Motion To Sell Property of The Estate entered on 8/24/20; Notice of Preliminary Hearing filed on 8/25/20 scheduling a hearing on the Emergency Motion For Clarification Of Order On Secured Status Conference And Sales Procedures To Continue Auction And Consider Objection Of Residential on 8/28/20; All matters continued to 9/24/20; Trustee's Witness List filed on 9/2/20; Clerk's Entry Of Dismissal of Appellant Dt entered on 9/1/20; Trustee's Motion To Sell Property Of The Estate As A Bulk Sale filed on 9/4/20; Secured Crediotr. PS Funding, Inc.'s Objection To Trustee's Motion To Sell Property In Bulk filed on 9/4/20; Notice of hearing filed on 9/8/20 scheuding hearing on Motion To Sell Property Of The Estate In Bulk Sale on 9/24/20; Notice Of Filing formal Interior And Exterior Appraisal filed on 9/8/20 by PS Funding, Inc,; 7 Notice Of Filing of Operating Report (10/21/10-2/29/20; 3/1/20-3/31/20; 4/1/20-4/30/20; 5/1/20-5/31/20; 6/1/20-6/30/20; 7/1/20-7/31/20 and 8/1/20-8/31/20); Second Agreed Motion To Continue Trials filed on 9/16/20; Order Scheduling Trial (Rescheduled Trial From October 20, 2020) entered on 9/21/20 - scheduled for 12/10/20; Order Scheduling Trial (Rescheduled Consolidated Trial Order - Rescheduled from 10/1/20 entered on 9/21/20 - scheduled form 12/21/20; Order Granting Second Agreed Motion To Continue Trials entered on 9/21/20; Notice of Rescheduled Hearing filed on 9/23/20 reschulding hearings to 10/1/20; Secured Creditor, PS Funding's Emergency Motion For Approval Tpo Proceed With Foreclosure Sale And Request For hearing filed on 9/25/20 with Certificate Of Necessity; Notice Of hearing On Emergency Motion filed on 9/25/20 setting hearing for 9/25/20; Residential Mgt's Objection Trustee's Motion To Sell Property Of The Estate As bulk Sale filed on 9/28/20; Order Granting PS Funding's Emergency Motion

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 19-07927 CPM | Trustee: | (290380) | Stephen L. Meininger |
|---|---|---|---|---|

**Case Name:** BRUNO ONE INC.

**Filed (f) or Converted (c):** 10/21/19 (c)

**§341(a) Meeting Date:** 11/21/19

**Period Ending:** 09/30/22

**Claims Bar Date:** 07/06/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

For Approval To Proceed To Foreclosure Sale entered on 9/29/20; Applicatioon To Employ CPA filed on 9/29/20; Order Establishing Procedures For Video hearings entered on 9/29/20; Residential Mgt Amended Objection Trustee's Motion To sell Property In Bulk Sale filed on 9/29/20; Objection To Foreclosure Sale filed on 10/1/20 bu Ivan Caruso; Order Arpproving Application To employ CPa entered on 10/1/20; Order Denying As Moot Motion To Sell property Re; 524 Winding Willow Drive, Palm Harbor, FL 34683 entered on 10/1/20; Withdrawn In Open Court dated 10/2/20 (Residential's Various motions); Order Overruling Objection To Foreclosure Sale entered on 10/2/20; Trustee's Witness List filed on 10/5/20; Trustee's Witness List filed on 10/5/20; Schedule Of Receipts And Disbursements (For the Period - 9/1/20 to 9/30/20) filed on 10/19/20; Removal of Viewing Restrictions Due To No Request For Redaction From Hearing; The court has approved a bulk sale of the RE and is in negotiation over the terms of the order; Trustee will pursue proeprty manager for divseriosn of rents collected and interference with Trustee's duties; Motion To Produce Residential MGT corproate docs filed on 11/3/20; Request For Audio Recording of Proceeding Poceeding Held 10/1/20 dated 11/3/20; Notice Of Hearing filed on 11/4/20 setting hearing on Motio To Prodcuce Residential on 12/10/20; Notice of Filing Of Operating Report for the Period 10-1-20 to 10-31-20; Third Agreed Motion To Continue Trials filed on 11/11/20; Order Granting Third Agreed Motion To Continue Trials entered on 11/13/20; Order Scheduling Trial (Rescheduled Trial From 12/10/20) entered on 11/13/20 (motion to compel turnover of docs and rents - 2/16/21); Order Scheduling Trial (Rescheduled Consolidated Trial Order - Rescheduled From 12/21/20 entered on 11/13/20 (Middletown - 3/2/21); Transcript Regarding Hearing Held 10/1/20 dated 11/20/20; Opposition To Proposed Order filed on 11/20/20; Order entered on 11/16/20 (dismissing the Dt's appeal in District Court); Notice Regarding Filing Of Transcript And Deadline For Filing Notice Of Intent To Request Redaction Of Transcript (Doc. #685) dated 11/23/20; Trustee's Witness List filed on 11/25/20; Trustee's Witness List  filed on 11/25/20 (Middletown Motions); Notice of Hearing filed on 12/2/20 scheduling Dt's Opposition To Proposed Order on 12/3/20; Creditor's Joinder To The Opposition To Proposed Order filed on 12/2/20; Order Overruling In Part Objection To Proposed Order Granting Trustee's Motion To Sell Property Of The Estate As Bulk Sale entered on 12/3/20; Order Granting Trustee's Motion To Sell Property Of The Estate As Bulk Sale entered on 12/4/20; Request for Audio Recodring Of Proceeding dated 12/8/20 Proceeding Held: 12/3/20; Request For Audio Recording dated 12/8/20 - Proceeding Held: 7/24/20; Interested Party Caruso Ivan's Joinder To Dt's Motion For Production filed on 12/9/20; Residential Objection To Dt's Motion To Produce TIn and docs on Behalf Of The Truste filed on 12/9/20; Order Establishing Procedures For Video Hearings entered on 12/9/20; Order Denying Motion To Produce Residential Mgt Loan Trust TIN et al entered on 12/10/20; Notice of Filing Operating Report For the period 11/1/20 to 11/30/20 filed on 12/14/20; Notice of Filing of Payoff Affidavits filed on 12/4/20; Notice of Filing filed on 12/15/20 (payoff stmt for Residential Mgt Lona); Order Establisihng Procedures For Video Hearings entered on 12/15/20; Notice of Filing Information Spreadsheet By Residential Mgt Loan Trustee filed on 12/15/20; Transcript Re: hearing Held 7/30/20 on matters outlined on Docket Entry #572 dated 12/17/20; Interested Partie's Motion For Reconsideration Of Objection To Propoed Order Granting Trustee's Motion To Sell Property Of The Estate As A Bulk Sale filed on 12/18/20; Notice Regarding Filing Of Transcript And Deadline For Filing Notice Of Intent To Request Redaction of Transcript dated on 12/18/20; Notice of Hearing fild on 12/21/20 setting Motion For Rehearing on Objection To Proposed Order Granting Motion To Sell RE on 12/22/20; Transcript Regarding hearing Held on 7/17/20 dated 12/22/20; Order Denying Motion For Reconsideration Of Objection To Proposed Order Granting Trustee's Motion To Sell Property Of The Estate As Bulk Sale entered on 12/22/20; Notice Regarding Filing Of Transcriot And

**Form 1**

Page: 14

**Individual Estate Property Record and Report**

**Asset Cases**

| | | |
|---|---|---|
| **Case Number:** 19-07927 CPM | **Trustee:** (290380) | Stephen L. Meininger |
| **Case Name:** BRUNO ONE INC. | **Filed (f) or Converted (c):** | 10/21/19 (c) |
| | **§341(a) Meeting Date:** | 11/21/19 |
| **Period Ending:** 09/30/22 | **Claims Bar Date:** | 07/06/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

Deadline For Filing Notice Of Intent To request Redaction Of Transcript dated 12/23/20; Notice Of Appeal And Stmt Of Election filed on 12/23/20; Interested Party's Motion For Stay During Pendancy Of Appeal filed on 12/30/20; Notice Of Requirement To File Designation Of Record dated 1/4/21; Agreed Motion To Consolidate Trials ScehduledFro February 16, 2021 and March 2, 2021 filedon 1/5/21; Transmittal Of Notice Of Appeal To District Court dated 1/4/21; Order Granting Agreed Motion To Consolidate Trials Scheduled For 2/6/21 and 3/2/21 entered on 1/6/21; Notice Of Rescheduled Hearing dated 1/7/21 rescheduling Motion To Produce Mgt Docs on 3/2/21; Order Scheduling Trial entered on 1/7/21; Operating ReportFor period 12/1/20 to 12-31-20 filed on 1/1/21; Notice Of Hearing dated 1/11/21 scheduling Motion To Stay Pending Appeal on 1/12/21; Order Establishing Procedures For Video Hearings entered on 1/11/21; Trustee's Objection To Motion For Stay During Pendancy Of Appeal filed on 1/11/21; Objection By Residential Mgt To Motion Fo Stay During Pendancy Of Appeal filed on 1/11/21; Order Denying Motion For Stay During Pendancy Of Appeal entered on 1/12/21; Notice Of Service Of Subpoenas filed on 1/14/21 (directed to tenants); Expedited Motion By Residnetial Mgt To Enforce Order Granting trustee's Motion To Sell Property Of The Estate As Bulk Sale filed on 1/19/21; Motion To Enforce Sale Order And Compel Closing Or In the Alternative to Proceed to Foreclosure Sale filed on 1/19/21; 3 Motion To Enforce Sale Order And Compel Closing filed on 1/19/21; 2 Notice Of Hearing on Motion To Enforce Sale Or Order Or Go To Foreclosure Sale fild on 1/21/21 (hearing on 2/8/21); Notice of Service Of Subpoenas filed on 1/21/21 (directed to Lowery, Rahall and Bank of Ozark); Trustee's Witness List filed on 1/21/21; Order Establishing Procedures For Video Hearings entered on 1/21/21; 2 Notices of Hearing on Motion To Enforce Sale order And Compel Closing filed on 1/22/21 scheduling hearing for 2/8/21; Transmittal Of Record on Appeal to District Court - Case No. 21-CV-00001 dated 1/25/21; Notice Of Preliminary Hearing filed on 1/27/21 scheduling Hearing on Motion To Enforce Sale on 2/8/21; Notice Of Service Of Subpoenas filed on 2/1/21; Notice Of preliminary Hearing filed on 2/5/21 scheduling hearing on Amended Motion To Enforce Order Granting Sale on 2/8/21; Notice Of Filing Affidavit filed on 2/18/21; Case Management Stmt For Hearing On Amended MLS And/Or Have Status Conference Regarding Order Granting Motion To Approve Bulk Sales filed on 2/18/21; Notice of Filing Exhibits For Residentyial IMgt Loan Truste filed on 2/18/21; Removal Of Viewing Restrictions on Transcript Due To No Request For Redaction From hearing Participants dated 2/19/21; Trustee's Emergency Motion For Status Conference filed on 2/25/21 with Certificate of Necessity; Notice of Hearing filed on 2/25/21 scheduling hearing on 2/25/21; request For Audio Recording of Proceeding held on 2/25/21 dated 2/25/21; Fourth Agreed Motion To Continue Trial filed on 3/1/21; Motion To Withdraw As Counsel Of Record For Bruno One, Inc. filed on 3/3/21; Order Granting Fourth Agreed Motion To continue Trial Schedud For March 2, 2021 entered on 3/3/21 - 4/2/21; Agreed Order On Amended Motion By Residential To Enforce Order Granting Motion To Sell Property Of The Estate As A Bulk Sale entered on 3/5/21; Order entered on 3/9/21 dismissing appeal; Transcript Regarding Hearing Held 2/25/21 dated 3/21/21; Notice Of Filing Operating Report And Deadline For Filing Notice Of Intent To Request Redaction of  Transcript dated 3/15/21; Notice Of Filing Operating Report For Period 2/1/21 to 2/28/21; Removal of Viewing Restrictions on Transcript Due To No Request For Redactions dated 3/18/21; Motion To Approve Compromise Of Contorversy Between Trustee, Monier Rahall, Middleton and Langee Realty, Inc. filed on 3/22/21; Motion To Disburse Funds And Determine Priority Of Claims filed on 3/22/21 by Residential; Order Denying Motiono To Disburse Funds And To Determine Priority Of Claims entered on 3/23/21; Notice of Failure To Comply With CM/ECF Practices dated 3/23/21; Removal of Viewing Restrictions on Transcript dated 3/23/21; Order Denying Motion To Disburse Funds And To Determine Priority Of Claims entered on 3/24/21; Amended Motion

### Form 1
### Individual Estate Property Record and Report
### Asset Cases

| **Case Number:** | 19-07927 CPM | **Trustee:** | (290380) | Stephen L. Meininger |
|---|---|---|---|---|
| **Case Name:** | BRUNO ONE INC. | **Filed (f) or Converted (c):** | 10/21/19 (c) | |
| | | **§341(a) Meeting Date:** | 11/21/19 | |
| **Period Ending:** | 09/30/22 | **Claims Bar Date:** | 07/06/20 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) abandon. | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

To Disburse Funds And Determine Priority Of Claims filed on 3/24/21; Order Denying Amended Motion To Disburse Funds And To Determine Priority Of Claims entered on 3/25/21; Amended Motion To Disburse Funds And Determine Priority Of Claims filed on 3/29/21; Motion To Approve Compromise Of Between Trustee And INXS VI LLC filed on 3/30/21; Notice of Fling Trutee's Report Of Sale filed on 4/1/21; Notice of Hearing on Dt's Motion To Disburse filed on 4/2/21 - hearing on 4/26/21; Response In Opposton To Amended Motion To Disburse Funds And To Determine Priority Of Claims filed on 4/9/21; Notice of Filing Operating Report For The Period 3/1/31 to 3/31/21; Trustee's Motion For Authority To Execute Release Agreement For Surplus Funds filed on 4/13/21; Notice Of Hearing filed on 4/14/21 - hearing on 4/26/21; Middlewton Limited Objection Tp Motion To Approve Compromise Between Trustee and INXS VI LLC filed on 4/20/21; Order Granting Motion To Approve Compromise Between Trustee And Rahall, Middletwon and Lange realty, INc. entered on 4/20/21; Rahall's Motion For Reconsideration And To Vacate Order Ganting Motion To Compromise contoroversy filed on 4/26/21; Response To Middletown's Limited Objection To Mcc filed on 4/26/21; Order Granting Motion For Authority To Execute Release Agreement/affidavit As To surplus funds entered on 4/26/21; Objection To Rahall's Motion For Reconsideration And To Vacate Order Granting Motion To Apporve CC filed on 4/28/21; Order Denying Amended Motion To Disburse Funds And To Determine Priority Of Claims And Granting Relief From Stay For Limited Purpsoe entered on 4/28/21; Notice of Hearing filed on 5/6/21 scheudling hearing on Rahill's Motion For Reconsideration and To Vacate Order Granting MCC between Trustee and Middletown - 5/24/21 - continued to open court to 6/14/21; Notice of Filing Of Operating Report filed on 5/13/21 (4/1/21-4/30/21); Notice of Filing Operating Report filed on 6/9/21 (5-/1/21-5/31/21); Expedited Motion To Enforce Settlement Agreement And For OTSC Why Monar Rahall Should Not Be Held In Civil Contempt filed on 6/11/21 - continued to 6/28/21; Stipuated Order Disbursing Bond entered in Pinenellas County Civil Court on 6/11/21; Expedited Motion For Leave To Withdraw filed on 6/11/21 (Atty for Middletown); Notice of Hearing filed on 6/16/21 - hearing on Motion To Enforce Settlement on 6/28/21; Notice Of Withdrawal Of Limited Objection To Motion To Approve Compromise Of Contorversy Between Trustee And INXS VI LLC filed on 6/18/21; Notice Of Withdrawal Of Rahall's Motion For Reconsideration And To Vacate Order Granting Motion To Approve Compromise Of Controversy Between Trustee and Middlestion filed on 6/18/21; Notice Of Withdrawal of Expedited Motion For leave To Withdraw filed on 6/18/21; Notice Of Withdrawal Of Document And Notice Of Cancellation Of Hearing filed on 6/18/21; Order Granting Motion To Approve Compromise Of Controversy Between Trustee And INXS VI LLC entered on 6/22/21; Notice of Filing Operating Report For The Period Beginning 6/1/21 until 6/30/21; Notice of Filing Operating report Beginning 7/1/21 through 7/30/21; Motion To Leave To withdraw as Counsel filed on 9/10/21 (Buddy Ford representing Half Moon, LLC); Operating Report For Period Beginning 8/1/21 until 8/31/21 filed on 8/31/21; Notice of Filing of Operating Report Beginning on 8/1/21 and Ending on 8/31/21 filed on 9/22/21; Reconciling RE sold through bulk sale; preparing tax returns; Notice of Filing Operating report Beginning on 9/1/21 and Ending on 9/30/21 filed on 10/22/21; Notice of Filing Operating Report Beginningon 10/1/21 and Ending on 10/31/21; Notice of Filing Operating Report Beginning On 11/1/21 and Ending on 11/30/21 filed on 12/17/21; Notice of Filing Operating Report Beginning On 12/1/21 and Ending on 12/31/21 filed on 1/20/22; Motion For Leave To File Separate Legal Action Against Trustee and FGJB filed on 2/8/22; Notice of Filing Operating Report Beginning On 1/1/22 and Ending On 1/31/22 filed on 2/15/22; Notice of Preliminary Hearing dated 2/17/22 - Motion for Leave - 3/10/22; Notice of Rescheduled Hearing dated 2/23/22 - 3/21/22; Response In Opposition To Motion For Leave To file Separate Legal Action Against Chapter 7 Trustee and GJB filed on 3/18/22; Order Denying Motion For Leave To File Separate Legal Action

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 19-07927 CPM | | Trustee: | (290380) | Stephen L. Meininger |
|---|---|---|---|---|---|
| Case Name: | BRUNO ONE INC. | | Filed (f) or Converted (c): | 10/21/19 (c) | |
| | | | §341(a) Meeting Date: | 11/21/19 | |
| Period Ending: | 09/30/22 | | Claims Bar Date: | 07/06/20 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Against Chapter 7 Trustee entered on 3/21/22; Notice of Filing Operating Report Beginning On 2/1/28 until 2/28/22 filed on 3/22/22; Motion For New Heairng On Motion For Leave To File Separate Legal Action filed on 3/22/22; Joinder In Paula Rush Motion By Caruso Ivan filed on 3/22/22; Movant's Response To Trustee's Response In Opposton To Motion For Leave To File Seperate Legal Action filed on 3/22/22; Order Denying Motion For Rehearing entered on 3/22/'22; Order Condtonally Striking Joinder entered on 3/22/22; Order Conditionally Striking entered on 3/22/22 (Response); Corrected Motion For New hearing filed on 3/25/22; Request For Judicial Notice filed on 3/25/22; Notice of Preliminary Hearing on Corrective Motion For Rehearing dated 3/28/22 - 4/25/22; Corrective Movant's Response To Trustee's Response In Opposition filed on 3/31/22; Motion To accept Corrected Copy With original Signature filed on 3/31/22; Order Denying Motion To Accept Corrected Response To Trustee's Response To Motion For Leave To File Legal Action Against Trustee entered on 4/11/22; Objection To Corrected Motion For New Hearing On Motion For Leave To File Separate Legal Action filed on 4/18/22; Notice Of Filing Operationg Report for the Period Beginning March 1, 2022 until March 31, 2022 filed on 4/20/22; Movan'ts Response To Trustee's Response In Opposition to Motion For Leave To File Seperate Legal Action filed on 4/22/22; Order Denying Correctivbe Motion For Rehearing Re: Motiono For Leave To File Separate Legal Action Against Trustee and GJB entered on 4/26/22; Notice Of Appeal And Statement of Election filed on 5/2/22; with Appeal Cover Sheet; Notice of Requirement To File Designation Of Record And Statement Of Issues dated 5/6/22; Transmittal Of Notice Of Appeal To District Court dated 5/6/22; Notice of Filing Operating Report (4/1/22-4/30/22) filed on 5/16/22; Request For Audio Recording dated 5/19/22; Designation Of Record And Statement Of issues For Appeal filed on May 6. 2022 filed on 5/20/22; Request For Audio Recording of Proceeding dated 5/31/22 (hearing held 4/25/22); Motion To Extend time To File Designation Of Items Necessary Under Rule 8009 filed on 6/2/22; Certificed Transcript avaialbe on 6/2/22; Notice Regarding Filing of Transcript And Deadline For Filing Notice Of Intent To Request Redaction Of Transcript dated 6/2/22; Appelle Designation Of Additonal Items To Be Included On Record On Appeal filed on 6/3/22; Order Granting Motion To Extend Time To Designate Record On Appeal entered on 6/7/22; Transmittal Of Record To District Court dated; Notice of Filing Operating Report Beginning May 1, 2022 to May 31, 2022 filed on 6/22/22; Notice of Filing Operating Report Beginning 6/1/22 to 6/30/22 filed on 7/20/22; Amended Notice of Filing Operating Report Beginning On 6/1/22 To June 30, 2022 filed on 8/1/22; Notice of Filing Opating Report Beginning on 7/1/22 To 7/31/22 filed on 8/12/22; Removal Of Viewing restrictions on Transcript Due To No Request For Redactions from hearing Participants dated 9/2/22; Notice of Filing perating Report Beginning On 8/1/22 to 8/31/22 filed on 9/22/22; Notice of Filing opeerating Report Beginning 9/1/22 to 9/30/22 filed on 10/18/22; CPA is preparing a tax return - individual who claims a partial ownership interest has appealed denial pursuant to Barton Doctrine - intial breif filed by appellant and our brief being prepared  and due by 12/2/222 along with Motion For Sanctions being prepared by the Trustgee and counsel;

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 19-07927 CPM
**Case Name:** BRUNO ONE INC.

**Period Ending:** 09/30/22

**Trustee:** (290380)    Stephen L. Meininger
**Filed (f) or Converted (c):** 10/21/19 (c)
**§341(a) Meeting Date:** 11/21/19
**Claims Bar Date:** 07/06/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**  December 31, 2020       **Current Projected Date Of Final Report (TFR):**  September 30, 2023

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 19-07927 CPM | | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|---|
| Case Name: | BRUNO ONE INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******3566 - Checking Account |
| Taxpayer ID #: | **-***5947 | | Blanket Bond: | $35,756,000.00   (per case limit) |
| Period Ending: | 09/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/19 | {1} | DANIEL J. STERMER, RECEIVER | Rental Payments received from Receiver (Order dated 10/17/19) | 1222-000 | 8,900.00 | | 8,900.00 |
| 11/18/19 | {1} | BENJAMIN FORTE, JR. | Rental Payment | 1222-000 | 1,100.00 | | 10,000.00 |
| 11/21/19 | {1} | BENJAMIN FORTE, JR. | Rental Payment | 1122-000 | -1,100.00 | | 8,900.00 |
| 03/10/20 | {1} | CRAIG M GANONG | Rental Payment | 1122-000 | 1,350.00 | | 10,250.00 |
| 03/18/20 | {1} | JESSICA A FANKELSTEIN | Rental Payment | 1122-000 | 1,000.00 | | 11,250.00 |
| 03/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 8.82 | 11,241.18 |
| 04/02/20 | {1} | CRAIG M GANONG | Rental Payment | 1122-000 | 1,350.00 | | 12,591.18 |
| 04/27/20 | {1} | CRAIG M GANONG | RENT FOR 1570 Cumberland Lane, Clearwater, FL | 1122-000 | 1,350.00 | | 13,941.18 |
| 04/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.98 | 13,921.20 |
| 05/29/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.50 | 13,899.70 |
| 06/18/20 | 101 | A-1 KEY & SAFE, INC. | Order Granting Motion to Rekey All Property of the Estate dated 5/22/20 | 8500-002 | | 1,785.03 | 12,114.67 |
| 06/23/20 | {1} | CRAIG M GANOG | rent for 1570 Cumberland Ln, Clearwater, FL | 1122-000 | 1,350.00 | | 13,464.67 |
| 06/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.12 | 13,440.55 |
| 07/16/20 | {1} | CRAIG M GANONG | july rent - 1570 Cumberland LN, Clearwater, FL 33755 | 1122-000 | 1,350.00 | | 14,790.55 |
| 07/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.20 | 14,767.35 |
| 08/04/20 | {1} | ALISA LOWREY | Rent - 34808 Orchid Pkwy, Dade City, FL 33523 | 1122-000 | 1,175.00 | | 15,942.35 |
| 08/13/20 | {1} | CRAIG M. GANONG | rent on 1570 Cumberland Lane, Clearwater, FL 33755-1312 | 1122-000 | 1,350.00 | | 17,292.35 |
| 08/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.39 | 17,266.96 |
| 09/08/20 | {1} | CRAIG M GANONG | August rent | 1122-000 | 1,350.00 | | 18,616.96 |
| 09/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.94 | 18,586.02 |
| 10/13/20 | {1} | CRAIG M GANONG | 1570 Cumberland LN, Clearwater, FL | 1122-000 | 1,350.00 | | 19,936.02 |

| | | | Subtotals : | | $21,875.00 | $1,938.98 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 19-07927 CPM
**Case Name:** BRUNO ONE INC.

**Taxpayer ID #:** **-***5947
**Period Ending:** 09/30/22

**Trustee:** Stephen L. Meininger (290380)
**Bank Name:** Mechanics Bank
**Account:** ******3566 - Checking Account
**Blanket Bond:** $35,756,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 33755-1312 | | | | |
| 10/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.85 | 19,905.17 |
| 11/30/20 | {14} | BAY TO BAY TITLE ESCROW DISBURSEMENT ACCOUNT | Order Granting Trustee's Expedited Motion To Sell Property Of The Estate dated 7/13/20 | 1110-000 | 21,600.00 | | 41,505.17 |
| 11/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.75 | 41,474.42 |
| 12/18/20 | {1} | CRAIG M GANONG | December rent -1570 Cumberland Ln, Clearwater, FL | 1122-000 | 1,350.00 | | 42,824.42 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 70.18 | 42,754.24 |
| 01/14/21 | {29} | CRAIG M. GANONG | Rent | 1122-000 | 1,350.00 | | 44,104.24 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 67.24 | 44,037.00 |
| 02/05/21 | {29} | CRAIG M GANONG | Rent - 1570 Cumberland Ln Clearwater, FL | 1122-000 | 1,350.00 | | 45,387.00 |
| 02/05/21 | {29} | CRAIG M GANONG | Rent - 1570 Cumberland Ln Clearwater, FL | 1122-000 | 1,350.00 | | 46,737.00 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 68.47 | 46,668.53 |
| 03/23/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 46,668.53 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **48,875.00** | **48,875.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 46,668.53 | |
| **Subtotal** | **48,875.00** | **2,206.47** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$48,875.00** | **$2,206.47** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:**     19-07927 CPM
**Case Name:**       BRUNO ONE INC.

**Taxpayer ID #:**   **-***5947
**Period Ending:**   09/30/22

**Trustee:**         Stephen L. Meininger (290380)
**Bank Name:**       TriState Capital Bank
**Account:**         ******4384 - Checking Account
**Blanket Bond:**    $35,756,000.00   (per case limit)
**Separate Bond:**   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 46,668.53 | | 46,668.53 |
| 03/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 82.27 | 46,586.26 |
| 04/09/21 | | BAY TO BAY TITLE ESCROW RECORDING ACCOUNT | Recording Overage Refund - 38 Pinewood | 2500-000 | | -468.50 | 47,054.76 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 75.18 | 46,979.58 |
| 05/18/21 | {2} | LAW OFFICE OF DAMIEAN G. WALDMAN, PA | Winding Willow | 1110-000 | 3,500.00 | | 50,479.58 |
| 05/18/21 | {45} | ESCROW DISBURSEMENT ACCOUNT | Overage Paving Payoff | 1110-000 | 416.00 | | 50,895.58 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 72.36 | 50,823.22 |
| 06/03/21 | {22} | PLANET HOME LENDING | payment of Escrow To Mortgagor | 1110-000 | 12,163.72 | | 62,986.94 |
| 06/29/21 | {46} | KEN BURKE, CLERK OF THE CIRCUIT COURT, PINELLAS COUNTY | Stipulated Order Disbursing Bond entered 6/11/21 - Case Nu, 17-6643 - Imperial Bank v. Dt | 1221-000 | 9,714.12 | | 72,701.06 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 107.66 | 72,593.40 |
| 07/13/21 | {47} | GENOVESE JOBLOVE & BATTISTA PA IOTA ACCOUNT | Order Granting Motion To Approve Compromise entered on 4/20/21 | 1249-000 | 50,000.00 | | 122,593.40 |
| 07/15/21 | 10102 | INXS VI LLC | ORDER GRANTING MOTION TO APPROVE COMPROMISE DATED 6/23/21 | 2990-000 | | 62,500.00 | 60,093.40 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 131.70 | 59,961.70 |
| 08/05/21 | | GENOVESE JOBLOVE & BATTISTA, P.A. | 8TH Street RE | | 4,888.74 | | 64,850.44 |
| | {14} | | Gross sale per HUD less      158,400.00<br>Trustee Surcharge<br>($21,600) received on<br>11/30/20 (Dep.<br>#100013-1) from Bay to | 1110-000 | | | 64,850.44 |

|  | Subtotals : | $127,351.11 | $62,500.67 |
|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 19-07927 CPM |  | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|---|
| Case Name: | BRUNO ONE INC. |  | Bank Name: | TriState Capital Bank |
|  |  |  | Account: | ******4384 - Checking Account |
| Taxpayer ID #: | **-***5947 |  | Blanket Bond: | $35,756,000.00  (per case limit) |
| Period Ending: | 09/30/22 |  | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
|  |  |  | Bay TItle Escrow |  |  |  |  |  |
|  |  |  | County Taxes from 11/20/20 - 12/31/20 | 451.44 | 1290-000 |  |  | 64,850.44 |
|  |  |  | Palermo Real Estate Professionals | -9,000.00 | 3510-000 |  |  | 64,850.44 |
|  |  |  | 2018 Property Tax | -3,992.54 | 4700-000 |  |  | 64,850.44 |
|  |  |  | 2019 Property Tax | -4,204.20 | 4700-000 |  |  | 64,850.44 |
|  |  |  | 2020 Property Tax | -3,933.96 | 4700-000 |  |  | 64,850.44 |
|  |  |  | Standard Costs of Sale | -2,832.00 | 2500-000 |  |  | 64,850.44 |
|  |  |  | Payoff of Mortgage | -130,000.00 | 4110-000 |  |  | 64,850.44 |
| 08/05/21 |  | GENOVESE JOBLOVE & BATTISTA, P.A. | Spinning Wheel |  |  | 19,811.50 |  | 84,661.94 |
|  | {26} |  | Gross Sales Price | 220,000.00 | 1110-000 |  |  | 84,661.94 |
|  |  |  | Payoff of Mortgage | -166,000.00 | 4110-000 |  |  | 84,661.94 |
|  |  |  | Commission - Palermo Real Estate Professionals | -7,491.67 | 3510-000 |  |  | 84,661.94 |
|  |  |  | County Taxes - 1/1/21 - 3/9/21 | -579.99 | 2820-000 |  |  | 84,661.94 |
|  |  |  | HOA 1/1/21 - 3/9/21 | -113.08 | 2990-000 |  |  | 84,661.94 |
|  |  |  | HOA Current Balance | -741.95 | 4110-000 |  |  | 84,661.94 |
|  |  |  | Past Taxes 2016-2018 | -12,472.72 | 4700-000 |  |  | 84,661.94 |
|  |  |  | 2019 Property Taxes | -3,779.40 | 4700-000 |  |  | 84,661.94 |
|  |  |  | 2020 Property Taxes | -3,159.67 | 4700-000 |  |  | 84,661.94 |
|  |  |  | Paving Assessment | -1,682.18 | 4120-000 |  |  | 84,661.94 |
|  |  |  | HOA Estoppel Fee | -356.00 | 4120-000 |  |  | 84,661.94 |
|  |  |  | HOA Delinquent | -150.00 | 4120-000 |  |  | 84,661.94 |

Subtotals :  $19,811.50    $0.00

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 19-07927 CPM | | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|---|
| Case Name: | BRUNO ONE INC. | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******4384 - Checking Account |
| Taxpayer ID #: | **-***5947 | | Blanket Bond: | $35,756,000.00  (per case limit) |
| Period Ending: | 09/30/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Assessment | | | | | |
| | | | Standard Closing Costs | -3,453.50 | 2500-000 | | | 84,661.94 |
| | | | Unknown Charge (not on HUD) | -208.34 | 2500-000 | | | 84,661.94 |
| 08/05/21 | | GENOVESE JOBLOVE & BATTISTA, P.A. | Cumberland Lane | | | 13,285.99 | | 97,947.93 |
| | {29} | | Gross Sales Price | 132,100.00 | 1110-000 | | | 97,947.93 |
| | | | County Taxes 1/1/21 - 3/9/21 | -482.84 | 2820-000 | | | 97,947.93 |
| | | | Commission - Palermo Real Estate Professionals | -4,415.17 | 3510-000 | | | 97,947.93 |
| | | | 2019 Property Taxes | -3,056.06 | 4700-000 | | | 97,947.93 |
| | | | 2020 Property Taxes | -2,630.41 | 4700-000 | | | 97,947.93 |
| | | | Payoff Bright Capital, LLC | -106,000.00 | 4110-000 | | | 97,947.93 |
| | | | Standard Costs of Sale | -2,021.20 | 2500-000 | | | 97,947.93 |
| | | | Unknown Charge (not on HUD) | -208.33 | 2500-000 | | | 97,947.93 |
| 08/05/21 | | GENOVESE JOBLOVE & BATTISTA, P.A. | Envoy Ct | | | 22,616.66 | | 120,564.59 |
| | {25} | | Gross Sales Price | 207,500.00 | 1110-000 | | | 120,564.59 |
| | | | County Taxes 1/1/21 - 3/9/21 | -419.76 | 2820-000 | | | 120,564.59 |
| | | | Commission - Palermo Real Estate Professionals | -7,054.17 | 3510-000 | | | 120,564.59 |

Subtotals :    $35,902.65    $0.00

# Form 2
## Cash Receipts And Disbursements Record

Page: 6

| Case Number: | 19-07927 CPM | | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|---|
| Case Name: | BRUNO ONE INC. | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******4384 - Checking Account |
| Taxpayer ID #: | **-***5947 | | Blanket Bond: | $35,756,000.00   (per case limit) |
| Period Ending: | 09/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payoff to Jeff Ford Enterprises  -150,000.00 | 4110-000 | | | 120,564.59 |
| | | | HOA Estoppel Delinquent  -19,438.98 | 4120-000 | | | 120,564.59 |
| | | | 2019 Property Taxes  -2,280.85 | 4700-000 | | | 120,564.59 |
| | | | 2020 Property Taxes  -2,286.74 | 4700-000 | | | 120,564.59 |
| | | | Standard Closing Costs  -3,194.50 | 2500-000 | | | 120,564.59 |
| | | | Unknown Charge (not on HUD)  -208.34 | 2500-000 | | | 120,564.59 |
| 08/05/21 | | GENOVESE JOBLOVE & BATTISTA, P.A. | 78th Avenue | | 28,998.34 | | 149,562.93 |
| | {28} | | Gross Sales Price  182,000.00 | 1110-000 | | | 149,562.93 |
| | | | County Taxes 1/1/21 - 3/9/21  -619.50 | 2820-000 | | | 149,562.93 |
| | | | Commission - Palermo Real Estate Professionals  -6,161.67 | 3510-000 | | | 149,562.93 |
| | | | 2016 Property Tax Estimate  -13,247.89 | 4700-000 | | | 149,562.93 |
| | | | 2019 Property Taxes  -3,758.91 | 4700-000 | | | 149,562.93 |
| | | | 2020 Property Taxes  -3,374.85 | 4700-000 | | | 149,562.93 |
| | | | Payoff to Riviera Trust VIII  -123,000.00 | 4700-000 | | | 149,562.93 |
| | | | Standard Closing Costs  -2,630.50 | 2500-000 | | | 149,562.93 |
| | | | Unknown Charge (not on HUD)  -208.34 | 2500-000 | | | 149,562.93 |
| 08/05/21 | | GENOVESE JOBLOVE & | Bulk Sale of RE | | 297,590.93 | | 447,153.86 |

|  | | | | Subtotals : | $326,589.27 | $0.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 19-07927 CPM | | Trustee: | Stephen L. Meininger (290380) |
| Case Name: | BRUNO ONE INC. | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******4384 - Checking Account |
| Taxpayer ID #: | **-***5947 | | Blanket Bond: | $35,756,000.00   (per case limit) |
| Period Ending: | 09/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | BATTISTA, P.A. | | | | | |
| | {15} | | 38 Pinewood - Gross Proceeds | 208,500.00 | 1110-000 | | | 447,153.86 |
| | {15} | | 38 Pinewood - Incentive Fee | 50,000.00 | 1110-000 | | | 447,153.86 |
| | {16} | | 39 Pinewood - Gross Proceeds | 221,500.00 | 1110-000 | | | 447,153.86 |
| | {6} | | 120 Mary Kay - Gross Proceeds | 161,000.00 | 1110-000 | | | 447,153.86 |
| | {23} | | 1450 Gables - Gross Proceeds | 105,000.00 | 1110-000 | | | 447,153.86 |
| | {9} | | 1913 Old Saw Mill - Gross Proceeds | 111,000.00 | 1110-000 | | | 447,153.86 |
| | {11} | | 2003 W Sam Allen - Gross Proceeds | 190,000.00 | 1110-000 | | | 447,153.86 |
| | {20} | | 2027 Woodbriar - Gross Proceeds | 77,500.00 | 1110-000 | | | 447,153.86 |
| | {17} | | 2171 Beecher - Gross Proceeds | 150,000.00 | 1110-000 | | | 447,153.86 |
| | {18} | | 3813 Bent Tree Loop - Gross Proceeds | 70,500.00 | 1110-000 | | | 447,153.86 |
| | {19} | | 3844 Foxcroft - Gross Proceeds | 70,000.00 | 1110-000 | | | 447,153.86 |
| | {7} | | 4121 Amber Road - Gross Proceeds | 121,100.00 | 1110-000 | | | 447,153.86 |
| | {8} | | 4422 Horseshoe Pick - Gross Proceeds | 158,500.00 | 1110-000 | | | 447,153.86 |
| | {12} | | 4545 Knollwood - Gross | 167,000.00 | 1110-000 | | | 447,153.86 |

Subtotals :     $0.00          $0.00

# Form 2
## Cash Receipts And Disbursements Record

| **Case Number:** | 19-07927 CPM | | **Trustee:** | Stephen L. Meininger (290380) |
| **Case Name:** | BRUNO ONE INC. | | **Bank Name:** | TriState Capital Bank |
| | | | **Account:** | ******4384 - Checking Account |
| **Taxpayer ID #:** | **-***5947 | | **Blanket Bond:** | $35,756,000.00 (per case limit) |
| **Period Ending:** | 09/30/22 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Proceeds | | | | | |
| | {5} | | 4930 Oakshire - Gross<br>Proceeds | 220,500.00 | 1110-000 | | | 447,153.86 |
| | {24} | | 4970 Flamingo - Gross<br>Proceeds | 110,500.00 | 1110-000 | | | 447,153.86 |
| | {22} | | 6393 Pinehurst - Gross<br>Proceeds | 150,000.00 | 1110-000 | | | 447,153.86 |
| | {4} | | 8304 N River Oaks -<br>Gross Proceeds | 110,000.00 | 1110-000 | | | 447,153.86 |
| | {10} | | 16116 Northglenn -<br>Gross Proceeds | 172,000.00 | 1110-000 | | | 447,153.86 |
| | {21} | | 34808 Orchid Parkway -<br>Gross Proceeds | 153,000.00 | 1110-000 | | | 447,153.86 |
| | {13} | | 1538 15th Street - Gross<br>Proceeds | 198,500.00 | 1110-000 | | | 447,153.86 |
| | | | County Taxes 1/1/21 -<br>3/9/21 | -12,187.97 | 2820-000 | | | 447,153.86 |
| | | | Commission - Palermo<br>Real Estate<br>Professionals | -94,080.24 | 3510-000 | | | 447,153.86 |
| | | | 2018 Property Taxes | -34,887.03 | 4700-000 | | | 447,153.86 |
| | | | 2019 Property Taxes | -41,175.86 | 4700-000 | | | 447,153.86 |
| | | | 2020 Property Taxes | -33,952.91 | 4700-000 | | | 447,153.86 |
| | | | HOA Estoppel Certificate | -270.00 | 4120-000 | | | 447,153.86 |
| | | | HOA Maintenance and<br>current balance | -65.26 | 4120-000 | | | 447,153.86 |
| | | | Utility Payoff | -974.68 | 4120-000 | | | 447,153.86 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 19-07927 CPM | | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|---|
| Case Name: | BRUNO ONE INC. | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******4384 - Checking Account |
| Taxpayer ID #: | **-***5947 | | Blanket Bond: | $35,756,000.00 (per case limit) |
| Period Ending: | 09/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Standard Closing Costs          -44,800.61 | 2500-000 | | | 447,153.86 |
| | | | Incentive Fee to          -50,000.00<br>Genovese Joblove &<br>Battista | 3210-000 | | | 447,153.86 |
| | | | Payoff to Rand          -2,366,114.51 | 4110-000 | | | 447,153.86 |
| 08/05/21 | {25} | GENOVESE JOBLOVE &<br>BATTISTA, P.A. | Reversed Deposit 100010 1 Envoy Ct | 1110-000 | -22,616.66 | | 424,537.20 |
| 08/18/21 | {25} | GENOVESE JOBLOVE &<br>BATTISTA, P.A. | Envoy Ct | 1110-000 | 22,616.66 | | 447,153.86 |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 624.62 | 446,529.24 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 715.66 | 445,813.58 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 690.70 | 445,122.88 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 760.97 | 444,361.91 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 735.93 | 443,625.98 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 687.31 | 442,938.67 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 662.65 | 442,276.02 |
| 03/31/22 | 10103 | INXS VI, LLC | Trustee received check in Error - Return to<br>bulk buyer who is INXS VI LLC | 8500-002 | | 12,163.72 | 430,112.30 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 779.80 | 429,332.50 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 672.96 | 428,659.54 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 664.12 | 427,995.42 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 754.66 | 427,240.76 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 661.92 | 426,578.84 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 752.06 | 425,826.78 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 682.48 | 425,144.30 |

Subtotals :          $0.00          $22,009.56

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 19-07927 CPM
**Case Name:** BRUNO ONE INC.

**Taxpayer ID #:** **-***5947
**Period Ending:** 09/30/22

**Trustee:** Stephen L. Meininger (290380)
**Bank Name:** TriState Capital Bank
**Account:** ******4384 - Checking Account
**Blanket Bond:** $35,756,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 509,654.53 | 84,510.23 | $425,144.30 |
| | | | Less: Bank Transfers | | 46,668.53 | 0.00 | |
| | | | **Subtotal** | | 462,986.00 | 84,510.23 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$462,986.00** | **$84,510.23** | |

| | |
|---|---:|
| Net Receipts : | 511,861.00 |
| Plus Gross Adjustments : | 3,489,359.28 |
| Less Other Noncompensable Items : | 13,948.75 |
| Net Estate : | $3,987,271.53 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******3566 | 48,875.00 | 2,206.47 | 0.00 |
| Checking # ******4384 | 462,986.00 | 84,510.23 | 425,144.30 |
| | $511,861.00 | $86,716.70 | $425,144.30 |